**DAIRYLAND INSURANCE COMPANY, Plaintiff–Appellee,**

v.

**William CREWS, Defendant–Appellant,**

**Nancy Bland, as guardian and natural parent of Dennis Bland, II, et al., Defendants.**

No. 06–16617

Non–Argument Calendar.

United States Court of Appeals,
Eleventh Circuit.

April 30, 2007.

John Stewart Mills, Mills & Carlin, P.A., Jacksonville, FL, for Defendant–Appellant.

Julie K. Linhart, Matthew L. Litsky, Phelps Dunbar, LLP, Tampa, FL, for Plaintiff–Appellee.

Before DUBINA, CARNES and MARCUS, Circuit Judges.

PER CURIAM:

William Crews appeals the district court's entry of summary judgment in favor of Dairyland Insurance Company ("Dairyland"). Dairyland brought this action for a declaratory judgment on the issue of whether it properly cancelled Crews's automobile liability insurance policy for non-payment of the premium. If the cancellation was proper, Dairyland has no obligation to provide coverage, and no duty to defend an action, for damages arising from a car accident involving Nancy Bland's minor son. These damages are the subject of an underlying action in state court. On appeal, Crews argues the district court improvidently granted summary judgment based on Florida's Uninsured Motorist Statute. *See* § 627.727, Fla. Stat.

We review the district court's order granting summary judgment *de novo. See Madray v. Publix Supermarkets, Inc.,* 208 F.3d 1290, 1296 (11th Cir.2000). A motion for summary judgment should be granted "if the pleadings, depositions, answers to interrogatories, and admissions on file, together with the affidavits, if any, show that there is no genuine issue as to any material fact and that the moving party is entitled to a judgment as a matter of law." Fed.R.Civ.P. 56(c). In our review, we "must view all the evidence and all factual inferences reasonably drawn from the evidence in the light most favorable to the nonmoving party," *Stewart v. Happy Herman's Cheshire Bridge, Inc.,* 117 F.3d 1278, 1285 (11th Cir.1997), and "resolve all reasonable doubts about the facts in favor of the non-movant." *United of Omaha Life Ins. v. Sun Life Ins. Co.,* 894 F.2d 1555, 1558 (11th Cir.1990).

In a succinct and well-reasoned opinion, the district court entered summary judgment based on the unambiguous terms of Crews's insurance policy, including the provision for Uninsured Motorist coverage and the requirement for timely payments of premiums, and in accordance with Florida law. In its order, the district court addressed virtually every argument raised in this appeal. After our own review of the record and careful consideration of the parties' arguments, we discern no reversible error in the district court's disposition of this case and affirm its judgment in all respects.

**AFFIRMED.**